11/03/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 10/24/2016 - 10/30/2016

Scott A. Vellinga
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 38,890.50 |
| Overtime Pay | 11.00 | 33.00 | 363.00 | 14,668.50 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 77.58 | 3,356.78 |
| Social Security | 77.07 | 3,364.31 |
| Medicare | 18.02 | 786.81 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 5,249.96 |

Pay Period
10/24/2016 - 10/30/2016

Pay Date
11/03/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,243.00 | $54,263.00 |
| Taxes | $172.67 | $7,507.90 |
| Deductions | $115.38 | $5,249.96 |

NET PAY: $954.95
Acct#....9665: $954.95

Scott A. Vellinga
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 38,890.50 |
| Overtime Pay | 11.00 | 33.00 | 363.00 | 14,668.50 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 77.58 | 3,356.78 |
| Social Security | 77.07 | 3,364.31 |
| Medicare | 18.02 | 786.81 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 5,249.96 |

Pay Period
10/24/2016 - 10/30/2016

Pay Date
11/03/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,243.00 | $54,263.00 |
| Taxes | $172.67 | $7,507.90 |
| Deductions | $115.38 | $5,249.96 |

NET PAY: $954.95
Acct#....9665: $954.95

10/27/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 10/17/2016 - 10/23/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 38,010.50 |
| Overtime Pay | 15.50 | 33.00 | 511.50 | 14,305.50 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 99.97 | 3,279.20 |
| Social Security | 86.27 | 3,287.24 |
| Medicare | 20.18 | 768.79 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 5,134.58 |

**Pay Period**
10/17/2016 - 10/23/2016

**Pay Date**
10/27/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,391.50 | $53,020.00 |
| Taxes | $206.42 | $7,335.23 |
| Deductions | $115.38 | $5,134.58 |
| **NET PAY:** | | **$1,069.70** |
| Acct#....9665: | | $1,069.70 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 38,010.50 |
| Overtime Pay | 15.50 | 33.00 | 511.50 | 14,305.50 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 99.97 | 3,279.20 |
| Social Security | 86.27 | 3,287.24 |
| Medicare | 20.18 | 768.79 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 5,134.58 |

**Pay Period**
10/17/2016 - 10/23/2016

**Pay Date**
10/27/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,391.50 | $53,020.00 |
| Taxes | $206.42 | $7,335.23 |
| Deductions | $115.38 | $5,134.58 |
| **NET PAY:** | | **$1,069.70** |
| Acct#....9665: | | $1,069.70 |

10/20/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 10/10/2016 - 10/16/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 37,130.50 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 13,794.00 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 3,179.23 |
| Social Security | 75.02 | 3,200.97 |
| Medicare | 17.54 | 748.61 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 5,019.20 |

**Pay Period**
10/10/2016 - 10/16/2016

**Pay Date**
10/20/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $51,628.50 |
| Taxes | $165.19 | $7,128.81 |
| Deductions | $115.38 | $5,019.20 |

**NET PAY:** **$929.43**
Acct#....9665: $929.43

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 37,130.50 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 13,794.00 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 3,179.23 |
| Social Security | 75.02 | 3,200.97 |
| Medicare | 17.54 | 748.61 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 5,019.20 |

**Pay Period**
10/10/2016 - 10/16/2016

**Pay Date**
10/20/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $51,628.50 |
| Taxes | $165.19 | $7,128.81 |
| Deductions | $115.38 | $5,019.20 |

**NET PAY:** **$929.43**
Acct#....9665: $929.43

10/13/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 10/03/2016 - 10/09/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|-----|-------|------|---------|-----|
| Regular Pay | 40.00 | 22.00 | 880.00 | 36,250.50 |
| Overtime Pay | 13.25 | 33.00 | 437.25 | 13,464.00 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 88.72 | 3,106.60 |
| Social Security | 81.67 | 3,125.95 |
| Medicare | 19.10 | 731.07 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|------------|---------|-----|
| Child Support | 115.38 | 4,903.82 |

| OTHER PAY | Current | YTD |
|-----------|---------|-----|

**Pay Period**
10/03/2016 - 10/09/2016

**Pay Date**
10/13/2016

**MEMO:**

| BENEFITS | Used | Available |
|----------|------|-----------|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,317.25 | $50,418.50 |
| Taxes | $189.49 | $6,963.62 |
| Deductions | $115.38 | $4,903.82 |
| **NET PAY:** | | **$1,012.38** |
| Acct#....9665: | | $1,012.38 |

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|-----|-------|------|---------|-----|
| Regular Pay | 40.00 | 22.00 | 880.00 | 36,250.50 |
| Overtime Pay | 13.25 | 33.00 | 437.25 | 13,464.00 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 88.72 | 3,106.60 |
| Social Security | 81.67 | 3,125.95 |
| Medicare | 19.10 | 731.07 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|------------|---------|-----|
| Child Support | 115.38 | 4,903.82 |

| OTHER PAY | Current | YTD |
|-----------|---------|-----|

**Pay Period**
10/03/2016 - 10/09/2016

**Pay Date**
10/13/2016

**MEMO:**

| BENEFITS | Used | Available |
|----------|------|-----------|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,317.25 | $50,418.50 |
| Taxes | $189.49 | $6,963.62 |
| Deductions | $115.38 | $4,903.82 |
| **NET PAY:** | | **$1,012.38** |
| Acct#....9665: | | $1,012.38 |

10/06/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 09/26/2016 - 10/02/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 35,370.50 |
| Overtime Pay | 14.25 | 33.00 | 470.25 | 13,026.75 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 93.67 | 3,017.88 |
| Social Security | 83.72 | 3,044.28 |
| Medicare | 19.58 | 711.97 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,788.44 |

**Pay Period**
09/26/2016 - 10/02/2016

**Pay Date**
10/06/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,350.25 | $49,101.25 |
| Taxes | $196.97 | $6,774.13 |
| Deductions | $115.38 | $4,788.44 |
| **NET PAY:** | | **$1,037.90** |
| Acct#....9665: | | $1,037.90 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 35,370.50 |
| Overtime Pay | 14.25 | 33.00 | 470.25 | 13,026.75 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 93.67 | 3,017.88 |
| Social Security | 83.72 | 3,044.28 |
| Medicare | 19.58 | 711.97 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,788.44 |

**Pay Period**
09/26/2016 - 10/02/2016

**Pay Date**
10/06/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,350.25 | $49,101.25 |
| Taxes | $196.97 | $6,774.13 |
| Deductions | $115.38 | $4,788.44 |
| **NET PAY:** | | **$1,037.90** |
| Acct#....9665: | | $1,037.90 |

09/29/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 09/19/2016 - 09/25/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 34,490.50 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 12,556.50 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 2,924.21 |
| Social Security | 75.02 | 2,960.56 |
| Medicare | 17.55 | 692.39 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,673.06 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
09/19/2016 - 09/25/2016

**Pay Date**
09/29/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $47,751.00 |
| Taxes | $165.20 | $6,577.16 |
| Deductions | $115.38 | $4,673.06 |
| **NET PAY:** | | **$929.42** |
| Acct#....9665: | | $929.42 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 34,490.50 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 12,556.50 |
| Holiday Pay | - | 22.00 | 0.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 2,924.21 |
| Social Security | 75.02 | 2,960.56 |
| Medicare | 17.55 | 692.39 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,673.06 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
09/19/2016 - 09/25/2016

**Pay Date**
09/29/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $47,751.00 |
| Taxes | $165.20 | $6,577.16 |
| Deductions | $115.38 | $4,673.06 |
| **NET PAY:** | | **$929.42** |
| Acct#....9665: | | $929.42 |

09/22/2016

Scott A. Vellinga                                                    0.00
                                                          ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 09/12/2016 - 09/18/2016

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD | TAXES | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 33,610.50 | Federal Income Tax | | 80.05 | 2,851.58 |
| Big Spring | Overtime Pay | 11.50 | 33.00 | 379.50 | 12,226.50 | Social Security | | 78.09 | 2,885.54 |
| TX, 79720 | Holiday Pay | - | 22.00 | 0.00 | 704.00 | Medicare | | 18.26 | 674.84 |

| Murphy Scott Resources, LP | | | | | | DEDUCTIONS | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 9841 S Interstate 35 W | | | | | | Child Support | | 115.38 | 4,557.68 |
| Grandview | | | | | | | | | |
| TX, 76050 | OTHER PAY | | | Current | YTD | | | | |

| Pay Period | BENEFITS | | | Used | Available | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| 09/12/2016 - 09/18/2016 | Vacation | | | 0.00 | 83.20 | Total Pay | $1,259.50 | $46,541.00 |
| Pay Date | | | | | | Taxes | $176.40 | $6,411.96 |
| 09/22/2016 | | | | | | Deductions | $115.38 | $4,557.68 |
| MEMO: | | | | | | **NET PAY:** | | **$967.72** |
| | | | | | | Acct#....9665: | | $967.72 |

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD | TAXES | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 33,610.50 | Federal Income Tax | | 80.05 | 2,851.58 |
| Big Spring | Overtime Pay | 11.50 | 33.00 | 379.50 | 12,226.50 | Social Security | | 78.09 | 2,885.54 |
| TX, 79720 | Holiday Pay | - | 22.00 | 0.00 | 704.00 | Medicare | | 18.26 | 674.84 |

| Murphy Scott Resources, LP | | | | | | DEDUCTIONS | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 9841 S Interstate 35 W | | | | | | Child Support | | 115.38 | 4,557.68 |
| Grandview | | | | | | | | | |
| TX, 76050 | OTHER PAY | | | Current | YTD | | | | |

| Pay Period | BENEFITS | | | Used | Available | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| 09/12/2016 - 09/18/2016 | Vacation | | | 0.00 | 83.20 | Total Pay | $1,259.50 | $46,541.00 |
| Pay Date | | | | | | Taxes | $176.40 | $6,411.96 |
| 09/22/2016 | | | | | | Deductions | $115.38 | $4,557.68 |
| MEMO: | | | | | | **NET PAY:** | | **$967.72** |
| | | | | | | Acct#....9665: | | $967.72 |

09/15/2016

Scott A. Vellinga                                                          0.00
                                                             ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 09/05/2016 - 09/11/2016

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 32,730.50 |
| Overtime Pay | 1.00 | 33.00 | 33.00 | 11,847.00 |
| Holiday Pay | 8.00 | 22.00 | 176.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 54.48 | 2,771.53 |
| Social Security | 67.51 | 2,807.45 |
| Medicare | 15.79 | 656.58 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,442.30 |

**Pay Period**
09/05/2016 - 09/11/2016

**Pay Date**
09/15/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,089.00 | $45,281.50 |
| Taxes | $137.78 | $6,235.56 |
| Deductions | $115.38 | $4,442.30 |
| **NET PAY:** | | **$835.84** |
| Acct#....9665: | | $835.84 |

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 32,730.50 |
| Overtime Pay | 1.00 | 33.00 | 33.00 | 11,847.00 |
| Holiday Pay | 8.00 | 22.00 | 176.00 | 704.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 54.48 | 2,771.53 |
| Social Security | 67.51 | 2,807.45 |
| Medicare | 15.79 | 656.58 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,442.30 |

**Pay Period**
09/05/2016 - 09/11/2016

**Pay Date**
09/15/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,089.00 | $45,281.50 |
| Taxes | $137.78 | $6,235.56 |
| Deductions | $115.38 | $4,442.30 |
| **NET PAY:** | | **$835.84** |
| Acct#....9665: | | $835.84 |

09/08/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 08/29/2016 - 09/04/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 31,850.50 |
| Overtime Pay | 10.50 | 33.00 | 346.50 | 11,814.00 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 75.10 | 2,717.05 |
| Social Security | 76.05 | 2,739.94 |
| Medicare | 17.78 | 640.79 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,326.92 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
08/29/2016 - 09/04/2016

**Pay Date**
09/08/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,226.50 | $44,192.50 |
| Taxes | $168.93 | $6,097.78 |
| Deductions | $115.38 | $4,326.92 |

**NET PAY:** $942.19
Acct#....9665: $942.19

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 31,850.50 |
| Overtime Pay | 10.50 | 33.00 | 346.50 | 11,814.00 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 75.10 | 2,717.05 |
| Social Security | 76.05 | 2,739.94 |
| Medicare | 17.78 | 640.79 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,326.92 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
08/29/2016 - 09/04/2016

**Pay Date**
09/08/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,226.50 | $44,192.50 |
| Taxes | $168.93 | $6,097.78 |
| Deductions | $115.38 | $4,326.92 |

**NET PAY:** $942.19
Acct#....9665: $942.19

09/01/2016

Scott A. Vellinga

0.00

\*\*\*NON-NEGOTIABLE\*\*\*

\*\*\*\*This is not a check. \*\*\*\*\*Advice of deposit only\*\*\*\*

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 08/22/2016 - 08/28/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 47.75 | 22.00 | 1,050.50 | 30,970.50 |
| Overtime Pay | - | 33.00 | 0.00 | 11,467.50 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 48.70 | 2,641.95 |
| Social Security | 65.13 | 2,663.89 |
| Medicare | 15.24 | 623.01 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,211.54 |

**Pay Period**
08/22/2016 - 08/28/2016

**Pay Date**
09/01/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,050.50 | $42,966.00 |
| Taxes | $129.07 | $5,928.85 |
| Deductions | $115.38 | $4,211.54 |
| **NET PAY:** | | **$806.05** |
| Acct#....9665: | | $806.05 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 47.75 | 22.00 | 1,050.50 | 30,970.50 |
| Overtime Pay | - | 33.00 | 0.00 | 11,467.50 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 48.70 | 2,641.95 |
| Social Security | 65.13 | 2,663.89 |
| Medicare | 15.24 | 623.01 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,211.54 |

**Pay Period**
08/22/2016 - 08/28/2016

**Pay Date**
09/01/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,050.50 | $42,966.00 |
| Taxes | $129.07 | $5,928.85 |
| Deductions | $115.38 | $4,211.54 |
| **NET PAY:** | | **$806.05** |
| Acct#....9665: | | $806.05 |

08/25/2016

Scott A. Vellinga                                                                    0.00
                                                          ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 08/15/2016 - 08/21/2016

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 29,920.00 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 11,467.50 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 2,593.25 |
| Social Security | 75.02 | 2,598.76 |
| Medicare | 17.54 | 607.77 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,096.16 |

**Pay Period**
08/15/2016 - 08/21/2016

**Pay Date**
08/25/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $41,915.50 |
| Taxes | $165.19 | $5,799.78 |
| Deductions | $115.38 | $4,096.16 |
| **NET PAY:** | | **$929.43** |
| Acct#....9665: | | $929.43 |

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 29,920.00 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 11,467.50 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 2,593.25 |
| Social Security | 75.02 | 2,598.76 |
| Medicare | 17.54 | 607.77 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 4,096.16 |

**Pay Period**
08/15/2016 - 08/21/2016

**Pay Date**
08/25/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $41,915.50 |
| Taxes | $165.19 | $5,799.78 |
| Deductions | $115.38 | $4,096.16 |
| **NET PAY:** | | **$929.43** |
| Acct#....9665: | | $929.43 |

08/18/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 08/08/2016 - 08/14/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 29,040.00 |
| Overtime Pay | 10.75 | 33.00 | 354.75 | 11,137.50 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 76.34 | 2,520.62 |
| Social Security | 76.55 | 2,523.74 |
| Medicare | 17.90 | 590.23 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,980.78 |

**Pay Period**
08/08/2016 - 08/14/2016

**Pay Date**
08/18/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,234.75 | $40,705.50 |
| Taxes | $170.79 | $5,634.59 |
| Deductions | $115.38 | $3,980.78 |
| **NET PAY:** | | **$948.58** |
| Acct#....9665: | | $948.58 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 29,040.00 |
| Overtime Pay | 10.75 | 33.00 | 354.75 | 11,137.50 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 76.34 | 2,520.62 |
| Social Security | 76.55 | 2,523.74 |
| Medicare | 17.90 | 590.23 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,980.78 |

**Pay Period**
08/08/2016 - 08/14/2016

**Pay Date**
08/18/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,234.75 | $40,705.50 |
| Taxes | $170.79 | $5,634.59 |
| Deductions | $115.38 | $3,980.78 |
| **NET PAY:** | | **$948.58** |
| Acct#....9665: | | $948.58 |

08/11/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 08/01/2016 - 08/07/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 28,160.00 |
| Overtime Pay | 10.50 | 33.00 | 346.50 | 10,782.75 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 75.10 | 2,444.28 |
| Social Security | 76.05 | 2,447.19 |
| Medicare | 17.79 | 572.33 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,865.40 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
08/01/2016 - 08/07/2016

**Pay Date**
08/11/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,226.50 | $39,470.75 |
| Taxes | $168.94 | $5,463.80 |
| Deductions | $115.38 | $3,865.40 |
| **NET PAY:** | | **$942.18** |
| Acct#....9665: | | $942.18 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 28,160.00 |
| Overtime Pay | 10.50 | 33.00 | 346.50 | 10,782.75 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 75.10 | 2,444.28 |
| Social Security | 76.05 | 2,447.19 |
| Medicare | 17.79 | 572.33 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,865.40 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
08/01/2016 - 08/07/2016

**Pay Date**
08/11/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 83.20 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,226.50 | $39,470.75 |
| Taxes | $168.94 | $5,463.80 |
| Deductions | $115.38 | $3,865.40 |
| **NET PAY:** | | **$942.18** |
| Acct#....9665: | | $942.18 |

08/04/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 07/25/2016 - 07/31/2016

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD | | TAXES | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 27,280.00 | | Federal Income Tax | 72.63 | 2,369.18 |
| Big Spring | Overtime Pay | 10.00 | 33.00 | 330.00 | 10,436.25 | | Social Security | 75.02 | 2,371.14 |
| TX, 79720 | Holiday Pay | - | 22.00 | 0.00 | 528.00 | | Medicare | 17.54 | 554.54 |

| Murphy Scott Resources, LP | | | | | | | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 9841 S Interstate 35 W | | | | | | | Child Support | 115.38 | 3,750.02 |
| Grandview | | | | | | | | | |
| TX, 76050 | OTHER PAY | | | Current | YTD | | | | |

| Pay Period | | | | | | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| 07/25/2016 - 07/31/2016 | BENEFITS | | Used | Available | | Total Pay | $1,210.00 | $38,244.25 |
| | Vacation | | 0.00 | 81.62 | | Taxes | $165.19 | $5,294.86 |
| Pay Date | | | | | | Deductions | $115.38 | $3,750.02 |
| 08/04/2016 | | | | | | **NET PAY:** | | **$929.43** |
| MEMO: | | | | | | Acct#....9665: | | $929.43 |

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD | | TAXES | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 27,280.00 | | Federal Income Tax | 72.63 | 2,369.18 |
| Big Spring | Overtime Pay | 10.00 | 33.00 | 330.00 | 10,436.25 | | Social Security | 75.02 | 2,371.14 |
| TX, 79720 | Holiday Pay | - | 22.00 | 0.00 | 528.00 | | Medicare | 17.54 | 554.54 |

| Murphy Scott Resources, LP | | | | | | | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 9841 S Interstate 35 W | | | | | | | Child Support | 115.38 | 3,750.02 |
| Grandview | | | | | | | | | |
| TX, 76050 | OTHER PAY | | | Current | YTD | | | | |

| Pay Period | | | | | | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| 07/25/2016 - 07/31/2016 | BENEFITS | | Used | Available | | Total Pay | $1,210.00 | $38,244.25 |
| | Vacation | | 0.00 | 81.62 | | Taxes | $165.19 | $5,294.86 |
| Pay Date | | | | | | Deductions | $115.38 | $3,750.02 |
| 08/04/2016 | | | | | | **NET PAY:** | | **$929.43** |
| MEMO: | | | | | | Acct#....9665: | | $929.43 |

07/28/2016

Scott A. Vellinga                                                    0.00

                                                        ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 07/18/2016 - 07/24/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 26,400.00 |
| Overtime Pay | 12.00 | 33.00 | 396.00 | 10,106.25 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 82.53 | 2,296.55 |
| Social Security | 79.11 | 2,296.12 |
| Medicare | 18.51 | 537.00 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,634.64 |

**Pay Period**
07/18/2016 - 07/24/2016

**Pay Date**
07/28/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 79.62 |

| SUMMARY | Current | YTD |
|---|---|---|
| **Total Pay** | $1,276.00 | $37,034.25 |
| **Taxes** | $180.15 | $5,129.67 |
| **Deductions** | $115.38 | $3,634.64 |
| **NET PAY:** | | **$980.47** |
| Acct#....9665: | | $980.47 |

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 26,400.00 |
| Overtime Pay | 12.00 | 33.00 | 396.00 | 10,106.25 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 82.53 | 2,296.55 |
| Social Security | 79.11 | 2,296.12 |
| Medicare | 18.51 | 537.00 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,634.64 |

**Pay Period**
07/18/2016 - 07/24/2016

**Pay Date**
07/28/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 79.62 |

| SUMMARY | Current | YTD |
|---|---|---|
| **Total Pay** | $1,276.00 | $37,034.25 |
| **Taxes** | $180.15 | $5,129.67 |
| **Deductions** | $115.38 | $3,634.64 |
| **NET PAY:** | | **$980.47** |
| Acct#....9665: | | $980.47 |

07/21/2016

Scott A. Vellinga                                                                0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 07/11/2016 - 07/17/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 25,520.00 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 9,710.25 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.83 | 2,214.02 |
| Social Security | 75.02 | 2,217.01 |
| Medicare | 17.54 | 518.49 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,519.26 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
07/11/2016 - 07/17/2016

**Pay Date**
07/21/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 77.54 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $35,758.25 |
| Taxes | $165.19 | $4,949.52 |
| Deductions | $115.38 | $3,519.26 |

**NET PAY:** $929.43
Acct#....9665: $929.43

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 25,520.00 |
| Overtime Pay | 10.00 | 33.00 | 330.00 | 9,710.25 |
| Holiday Pay | - | 22.00 | 0.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.83 | 2,214.02 |
| Social Security | 75.02 | 2,217.01 |
| Medicare | 17.54 | 518.49 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,519.26 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
07/11/2016 - 07/17/2016

**Pay Date**
07/21/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 77.54 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $35,758.25 |
| Taxes | $165.19 | $4,949.52 |
| Deductions | $115.38 | $3,519.26 |

**NET PAY:** $929.43
Acct#....9665: $929.43

07/14/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 07/04/2016 - 07/10/2016

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 24,640.00 |
| Big Spring | Overtime Pay | - | 33.00 | 0.00 | 9,380.25 |
| TX, 79720 | Holiday Pay | 8.00 | 22.00 | 176.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 49.53 | 2,141.39 |
| Social Security | 65.47 | 2,141.99 |
| Medicare | 15.31 | 500.95 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,403.88 |

**Pay Period**
07/04/2016 - 07/10/2016

**Pay Date**
07/14/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 75.54 |

| SUMMARY | Current | YTD |
|---|---|---|
| **Total Pay** | $1,056.00 | $34,548.25 |
| **Taxes** | $130.31 | $4,784.33 |
| **Deductions** | $115.38 | $3,403.88 |

**NET PAY:** $810.31
Acct#....9665: $810.31

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 24,640.00 |
| Big Spring | Overtime Pay | - | 33.00 | 0.00 | 9,380.25 |
| TX, 79720 | Holiday Pay | 8.00 | 22.00 | 176.00 | 528.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 49.53 | 2,141.39 |
| Social Security | 65.47 | 2,141.99 |
| Medicare | 15.31 | 500.95 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,403.88 |

**Pay Period**
07/04/2016 - 07/10/2016

**Pay Date**
07/14/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 75.54 |

| SUMMARY | Current | YTD |
|---|---|---|
| **Total Pay** | $1,056.00 | $34,548.25 |
| **Taxes** | $130.31 | $4,784.33 |
| **Deductions** | $115.38 | $3,403.88 |

**NET PAY:** $810.31
Acct#....9665: $810.31

07/07/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 06/27/2016 - 07/03/2016

| Scott A. Vellinga<br>3018 Scott Rd<br>Big Spring<br>TX, 79720 | PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|---|
| | Regular Pay | 40.00 | 22.00 | 880.00 | 23,760.00 |
| | Overtime Pay | 10.25 | 33.00 | 338.25 | 9,380.25 |
| | Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 73.87 | 2,091.86 |
| Social Security | 75.53 | 2,076.52 |
| Medicare | 17.67 | 485.64 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,288.50 |

| OTHER PAY | Current | YTD |
|---|---|---|

Pay Period
06/27/2016 - 07/03/2016

Pay Date
07/07/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 73.94 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,218.25 | $33,492.25 |
| Taxes | $167.07 | $4,654.02 |
| Deductions | $115.38 | $3,288.50 |

**NET PAY:** **$935.80**
Acct#....9665: $935.80

| Scott A. Vellinga<br>3018 Scott Rd<br>Big Spring<br>TX, 79720 | PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|---|
| | Regular Pay | 40.00 | 22.00 | 880.00 | 23,760.00 |
| | Overtime Pay | 10.25 | 33.00 | 338.25 | 9,380.25 |
| | Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 73.87 | 2,091.86 |
| Social Security | 75.53 | 2,076.52 |
| Medicare | 17.67 | 485.64 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,288.50 |

| OTHER PAY | Current | YTD |
|---|---|---|

Pay Period
06/27/2016 - 07/03/2016

Pay Date
07/07/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 73.94 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,218.25 | $33,492.25 |
| Taxes | $167.07 | $4,654.02 |
| Deductions | $115.38 | $3,288.50 |

**NET PAY:** **$935.80**
Acct#....9665: $935.80

06/30/2016

Scott A. Vellinga                                                         0.00

                                                              ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 06/20/2016 - 06/26/2016

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 22,880.00 |
| Overtime Pay | 13.25 | 33.00 | 437.25 | 9,042.00 |
| Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 88.72 | 2,017.99 |
| Social Security | 81.67 | 2,000.99 |
| Medicare | 19.10 | 467.97 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,173.12 |

**Pay Period**
06/20/2016 - 06/26/2016

**Pay Date**
06/30/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 71.93 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,317.25 | $32,274.00 |
| Taxes | $189.49 | $4,486.95 |
| Deductions | $115.38 | $3,173.12 |
| **NET PAY:** | | **$1,012.38** |
| Acct#....9665: | | $1,012.38 |

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 22,880.00 |
| Overtime Pay | 13.25 | 33.00 | 437.25 | 9,042.00 |
| Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 88.72 | 2,017.99 |
| Social Security | 81.67 | 2,000.99 |
| Medicare | 19.10 | 467.97 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,173.12 |

**Pay Period**
06/20/2016 - 06/26/2016

**Pay Date**
06/30/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 71.93 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,317.25 | $32,274.00 |
| Taxes | $189.49 | $4,486.95 |
| Deductions | $115.38 | $3,173.12 |
| **NET PAY:** | | **$1,012.38** |
| Acct#....9665: | | $1,012.38 |

06/23/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 06/13/2016 - 06/19/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 22,000.00 |
| Overtime Pay | 17.75 | 33.00 | 585.75 | 8,604.75 |
| Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 118.53 | 1,929.27 |
| Social Security | 90.88 | 1,919.32 |
| Medicare | 21.25 | 448.87 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | | Current | YTD |
|---|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,057.74 |

**Pay Period**
06/13/2016 - 06/19/2016

**Pay Date**
06/23/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 69.80 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,465.75 | $30,956.75 |
| Taxes | $230.66 | $4,297.46 |
| Deductions | $115.38 | $3,057.74 |
| **NET PAY:** | | **$1,119.71** |
| Acct#....9665: | | $1,119.71 |

---

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 22,000.00 |
| Overtime Pay | 17.75 | 33.00 | 585.75 | 8,604.75 |
| Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 118.53 | 1,929.27 |
| Social Security | 90.88 | 1,919.32 |
| Medicare | 21.25 | 448.87 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | | Current | YTD |
|---|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 115.38 | 3,057.74 |

**Pay Period**
06/13/2016 - 06/19/2016

**Pay Date**
06/23/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 69.80 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,465.75 | $30,956.75 |
| Taxes | $230.66 | $4,297.46 |
| Deductions | $115.38 | $3,057.74 |
| **NET PAY:** | | **$1,119.71** |
| Acct#....9665: | | $1,119.71 |

06/16/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 06/06/2016 - 06/12/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 21,120.00 |
| Overtime Pay | 10.75 | 33.00 | 354.75 | 8,019.00 |
| Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 76.34 | 1,810.74 |
| Social Security | 76.55 | 1,828.44 |
| Medicare | 17.90 | 427.62 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,942.36 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
06/06/2016 - 06/12/2016

**Pay Date**
06/16/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 67.49 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,234.75 | $29,491.00 |
| Taxes | $170.79 | $4,066.80 |
| Deductions | $173.08 | $2,942.36 |
| **NET PAY:** | | **$890.88** |
| Acct#....9665: | | $890.88 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 21,120.00 |
| Overtime Pay | 10.75 | 33.00 | 354.75 | 8,019.00 |
| Holiday Pay | - | 22.00 | 0.00 | 352.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 76.34 | 1,810.74 |
| Social Security | 76.55 | 1,828.44 |
| Medicare | 17.90 | 427.62 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,942.36 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
06/06/2016 - 06/12/2016

**Pay Date**
06/16/2016

**MEMO:**

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 67.49 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,234.75 | $29,491.00 |
| Taxes | $170.79 | $4,066.80 |
| Deductions | $173.08 | $2,942.36 |
| **NET PAY:** | | **$890.88** |
| Acct#....9665: | | $890.88 |

06/09/2016

Scott A. Vellinga                                                     0.00
                                                            ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 05/30/2016 - 06/05/2016

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD | | TAXES | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 20,240.00 | | Federal Income Tax | 49.53 | 1,734.40 |
| Big Spring | Overtime Pay | - | 33.00 | 0.00 | 7,864.25 | | Social Security | 65.47 | 1,751.89 |
| TX, 79720 | Holiday Pay | 8.00 | 22.00 | 176.00 | 352.00 | | Medicare | 15.32 | 409.72 |

| Murphy Scott Resources, LP | | | | | | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| 9841 S Interstate 35 W | | | | | | Child Support | 173.08 | 2,769.28 |
| Grandview | | | | | | | | |
| TX, 76050 | OTHER PAY | | Current | YTD | | | |

| Pay Period | | | | | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|
| 05/30/2016 - 06/05/2016 | BENEFITS | Used | Available | | Total Pay | $1,056.00 | $28,256.25 |
| | Vacation | 0.00 | 65.46 | | Taxes | $130.32 | $3,896.01 |
| Pay Date | | | | | Deductions | $173.08 | $2,769.28 |
| 06/09/2016 | | | | | **NET PAY:** | | **$752.60** |
| MEMO: | | | | | Acct#....9665: | | $752.60 |

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD | | TAXES | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 20,240.00 | | Federal Income Tax | 49.53 | 1,734.40 |
| Big Spring | Overtime Pay | - | 33.00 | 0.00 | 7,864.25 | | Social Security | 65.47 | 1,751.89 |
| TX, 79720 | Holiday Pay | 8.00 | 22.00 | 176.00 | 352.00 | | Medicare | 15.32 | 409.72 |

| Murphy Scott Resources, LP | | | | | | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| 9841 S Interstate 35 W | | | | | | Child Support | 173.08 | 2,769.28 |
| Grandview | | | | | | | | |
| TX, 76050 | OTHER PAY | | Current | YTD | | | |

| Pay Period | | | | | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|
| 05/30/2016 - 06/05/2016 | BENEFITS | Used | Available | | Total Pay | $1,056.00 | $28,256.25 |
| | Vacation | 0.00 | 65.46 | | Taxes | $130.32 | $3,896.01 |
| Pay Date | | | | | Deductions | $173.08 | $2,769.28 |
| 06/09/2016 | | | | | **NET PAY:** | | **$752.60** |
| MEMO: | | | | | Acct#....9665: | | $752.60 |

06/02/2016

Scott A. Vellinga                                            0.00
                                                    ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 05/23/2016 - 05/29/2016

| Scott A. Vellinga<br>3018 Scott Rd<br>Big Spring<br>TX, 79720 | PAY | Hours | Rate | Current | YTD | TAXES | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| | Regular Pay | 40.00 | 22.00 | 880.00 | 19,360.00 | Federal Income Tax | | 75.10 | 1,684.87 |
| | Overtime Pay | 10.50 | 33.00 | 346.50 | 7,664.25 | Social Security | | 76.05 | 1,686.42 |
| | Holiday Pay | - | 22.00 | 0.00 | 176.00 | Medicare | | 17.78 | 394.40 |

| Murphy Scott Resources, LP<br>9841 S Interstate 35 W<br>Grandview<br>TX, 76050 | | | | | | DEDUCTIONS | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| | OTHER PAY | | | Current | YTD | Child Support | | 173.08 | 2,596.20 |

| Pay Period<br>05/23/2016 - 05/29/2016<br><br>Pay Date<br>06/02/2016<br><br>MEMO: | BENEFITS | | Used | Available | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|
| | Vacation | | 0.00 | 63.86 | Total Pay | $1,226.50 | $27,200.25 |
| | | | | | Taxes | $168.93 | $3,765.69 |
| | | | | | Deductions | $173.08 | $2,596.20 |
| | | | | | **NET PAY:**<br>Acct#....9665: | | **$884.49**<br>$884.49 |

| Scott A. Vellinga<br>3018 Scott Rd<br>Big Spring<br>TX, 79720 | PAY | Hours | Rate | Current | YTD | TAXES | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| | Regular Pay | 40.00 | 22.00 | 880.00 | 19,360.00 | Federal Income Tax | | 75.10 | 1,684.87 |
| | Overtime Pay | 10.50 | 33.00 | 346.50 | 7,664.25 | Social Security | | 76.05 | 1,686.42 |
| | Holiday Pay | - | 22.00 | 0.00 | 176.00 | Medicare | | 17.78 | 394.40 |

| Murphy Scott Resources, LP<br>9841 S Interstate 35 W<br>Grandview<br>TX, 76050 | | | | | | DEDUCTIONS | | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| | OTHER PAY | | | Current | YTD | Child Support | | 173.08 | 2,596.20 |

| Pay Period<br>05/23/2016 - 05/29/2016<br><br>Pay Date<br>06/02/2016<br><br>MEMO: | BENEFITS | | Used | Available | SUMMARY | Current | YTD |
|---|---|---|---|---|---|---|---|
| | Vacation | | 0.00 | 63.86 | Total Pay | $1,226.50 | $27,200.25 |
| | | | | | Taxes | $168.93 | $3,765.69 |
| | | | | | Deductions | $173.08 | $2,596.20 |
| | | | | | **NET PAY:**<br>Acct#....9665: | | **$884.49**<br>$884.49 |

05/26/2016

Scott A. Vellinga                                                         0.00
                                                            ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 05/16/2016 - 05/22/2016

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 18,480.00 |
| Overtime Pay | 12.50 | 33.00 | 412.50 | 7,317.75 |
| Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 85.00 | 1,609.77 |
| Social Security | 80.13 | 1,610.37 |
| Medicare | 18.74 | 376.62 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,423.12 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
05/16/2016 - 05/22/2016

**Pay Date**
05/26/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 61.84 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,292.50 | $25,973.75 |
| Taxes | $183.87 | $3,596.76 |
| Deductions | $173.08 | $2,423.12 |
| **NET PAY:** | | **$935.55** |
| Acct#....9665: | | $935.55 |

**Scott A. Vellinga**
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 18,480.00 |
| Overtime Pay | 12.50 | 33.00 | 412.50 | 7,317.75 |
| Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 85.00 | 1,609.77 |
| Social Security | 80.13 | 1,610.37 |
| Medicare | 18.74 | 376.62 |

**Murphy Scott Resources, LP**
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,423.12 |

| OTHER PAY | Current | YTD |
|---|---|---|

**Pay Period**
05/16/2016 - 05/22/2016

**Pay Date**
05/26/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 61.84 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,292.50 | $25,973.75 |
| Taxes | $183.87 | $3,596.76 |
| Deductions | $173.08 | $2,423.12 |
| **NET PAY:** | | **$935.55** |
| Acct#....9665: | | $935.55 |

05/19/2016

Scott A. Vellinga

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 05/09/2016 - 05/15/2016

Scott A. Vellinga
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 17,600.00 |
| Overtime Pay | 12.00 | 33.00 | 396.00 | 6,905.25 |
| Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 82.53 | 1,524.77 |
| Social Security | 79.11 | 1,530.24 |
| Medicare | 18.50 | 357.88 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,250.04 |

Pay Period
05/09/2016 - 05/15/2016

Pay Date
05/19/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 59.74 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,276.00 | $24,681.25 |
| Taxes | $180.14 | $3,412.89 |
| Deductions | $173.08 | $2,250.04 |

**NET PAY:** **$922.78**
Acct#....9665: $922.78

Scott A. Vellinga
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 17,600.00 |
| Overtime Pay | 12.00 | 33.00 | 396.00 | 6,905.25 |
| Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 82.53 | 1,524.77 |
| Social Security | 79.11 | 1,530.24 |
| Medicare | 18.50 | 357.88 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| OTHER PAY | Current | YTD |
|---|---|---|

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,250.04 |

Pay Period
05/09/2016 - 05/15/2016

Pay Date
05/19/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 59.74 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,276.00 | $24,681.25 |
| Taxes | $180.14 | $3,412.89 |
| Deductions | $173.08 | $2,250.04 |

**NET PAY:** **$922.78**
Acct#....9665: $922.78

05/12/2016

Scott A. Vellinga

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 05/02/2016 - 05/08/2016

Scott A. Vellinga
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 16,720.00 |
| Overtime Pay | 10.75 | 33.00 | 354.75 | 6,509.25 |
| Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 76.34 | 1,442.24 |
| Social Security | 76.56 | 1,451.13 |
| Medicare | 17.91 | 339.38 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,076.96 |

| OTHER PAY | Current | YTD |
|---|---|---|

Pay Period
05/02/2016 - 05/08/2016

Pay Date
05/12/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 57.66 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,234.75 | $23,405.25 |
| Taxes | $170.81 | $3,232.75 |
| Deductions | $173.08 | $2,076.96 |
| **NET PAY:** | | **$890.86** |
| Acct#....9665: | | $890.86 |

Scott A. Vellinga
3018 Scott Rd
Big Spring
TX, 79720

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Regular Pay | 40.00 | 22.00 | 880.00 | 16,720.00 |
| Overtime Pay | 10.75 | 33.00 | 354.75 | 6,509.25 |
| Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 76.34 | 1,442.24 |
| Social Security | 76.56 | 1,451.13 |
| Medicare | 17.91 | 339.38 |

Murphy Scott Resources, LP
9841 S Interstate 35 W
Grandview
TX, 76050

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 2,076.96 |

| OTHER PAY | Current | YTD |
|---|---|---|

Pay Period
05/02/2016 - 05/08/2016

Pay Date
05/12/2016

MEMO:

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 57.66 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,234.75 | $23,405.25 |
| Taxes | $170.81 | $3,232.75 |
| Deductions | $173.08 | $2,076.96 |
| **NET PAY:** | | **$890.86** |
| Acct#....9665: | | $890.86 |

05/05/2016

Scott A. Vellinga                                                                    0.00
                                                                          ***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Scott A. Vellinga
3018 Scott Rd
Big Spring TX 79720

Pay Period: 04/25/2016 - 05/01/2016

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 15,840.00 |
| Big Spring | Overtime Pay | 10.00 | 33.00 | 330.00 | 6,154.50 |
| TX, 79720 | Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 1,365.90 |
| Social Security | 75.02 | 1,374.57 |
| Medicare | 17.54 | 321.47 |

| Murphy Scott Resources, LP |
|---|
| 9841 S Interstate 35 W |
| Grandview |
| TX, 76050 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 1,903.88 |

| OTHER PAY | Current | YTD |
|---|---|---|

| Pay Period |
|---|
| 04/25/2016 - 05/01/2016 |
| Pay Date |
| 05/05/2016 |
| MEMO: |

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 55.63 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $22,170.50 |
| Taxes | $165.19 | $3,061.94 |
| Deductions | $173.08 | $1,903.88 |
| **NET PAY:** | | **$871.73** |
| Acct#....9665: | | $871.73 |

| Scott A. Vellinga | PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|---|
| 3018 Scott Rd | Regular Pay | 40.00 | 22.00 | 880.00 | 15,840.00 |
| Big Spring | Overtime Pay | 10.00 | 33.00 | 330.00 | 6,154.50 |
| TX, 79720 | Holiday Pay | - | 22.00 | 0.00 | 176.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 72.63 | 1,365.90 |
| Social Security | 75.02 | 1,374.57 |
| Medicare | 17.54 | 321.47 |

| Murphy Scott Resources, LP |
|---|
| 9841 S Interstate 35 W |
| Grandview |
| TX, 76050 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| Child Support | 173.08 | 1,903.88 |

| OTHER PAY | Current | YTD |
|---|---|---|

| Pay Period |
|---|
| 04/25/2016 - 05/01/2016 |
| Pay Date |
| 05/05/2016 |
| MEMO: |

| BENEFITS | Used | Available |
|---|---|---|
| Vacation | 0.00 | 55.63 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,210.00 | $22,170.50 |
| Taxes | $165.19 | $3,061.94 |
| Deductions | $173.08 | $1,903.88 |
| **NET PAY:** | | **$871.73** |
| Acct#....9665: | | $871.73 |